# EXHIBIT A

 # PROPERTY APPRAISER OF MIAMI-DADE COUNTY
## Detailed Report

Generated On: 05/07/2026

### PROPERTY INFORMATION

| Folio | 01-0106-010-1010 |
|---|---|
| Property Address | 520 BISCAYNE BLVD MIAMI, FL 33132-0000 |
| Owner | THE DONALD J TRUMP PRES , LIBRARY FOUNDATION INC |
| Mailing Address | 115 EAGLE TREE TER JUPITER, FL 33477 |
| Primary Zone | 6401 COMMERCIAL |
| Primary Land Use | 8080 VACANT GOVERNMENTAL : VACANT LAND - GOVERNMENTAL |
| Beds / Baths /Half | 0 / 0 / 0 |
| Floors | 0 |
| Living Units | 0 |
| Actual Area | 0 Sq.Ft |
| Living Area | 0 Sq.Ft |
| Adjusted Area | 0 Sq.Ft |
| Lot Size | 17,455 Sq.Ft |
| Year Built | 0 |

### ASSESSMENT INFORMATION

| Year | 2025 | 2024 | 2023 |
|---|---|---|---|
| Land Value | $10,473,000 | $12,218,500 | $12,218,500 |
| Building Value | $0 | $0 | $0 |
| Extra Feature Value | $0 | $0 | $0 |
| Market Value | $10,473,000 | $12,218,500 | $12,218,500 |
| Assessed Value | $10,408,435 | $9,462,214 | $8,602,013 |

### BENEFITS INFORMATION

| Benefit | Type | 2025 | 2024 | 2023 |
|---|---|---|---|---|
| Non-Homestead Cap | Assessment Reduction | $64,565 | $2,756,286 | $3,616,487 |
| Educational | Exemption | $10,408,435 | $9,462,214 | $8,602,013 |

Note: Not all benefits are applicable to all Taxable Values (i.e. County, School Board, City, Regional).



### TAXABLE VALUE INFORMATION

| Year | 2025 | 2024 | 2023 |
|---|---|---|---|
| **COUNTY** | | | |
| Exemption Value | $10,408,435 | $9,462,214 | $8,602,013 |
| Taxable Value | $0 | $0 | $0 |
| **SCHOOL BOARD** | | | |
| Exemption Value | $10,473,000 | $12,218,500 | $12,218,500 |
| Taxable Value | $0 | $0 | $0 |
| **CITY** | | | |
| Exemption Value | $10,408,435 | $9,462,214 | $8,602,013 |
| Taxable Value | $0 | $0 | $0 |
| **REGIONAL** | | | |
| Exemption Value | $10,408,435 | $9,462,214 | $8,602,013 |
| Taxable Value | $0 | $0 | $0 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1010

**Property Address:** 520 BISCAYNE BLVD

## Roll Year **2025** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 17,455.00 | $10,473,000 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page

 PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1010

**Property Address:** 520 BISCAYNE BLVD

## Roll Year **2024** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 17,455.00 | $12,218,500 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page

 PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1010

**Property Address:** 520 BISCAYNE BLVD

## Roll Year **2023** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| Land Use | Muni Zone | PA Zone | Unit Type | Units | Calc Value |
| GENERAL | T6-80-O | 6401 | Square Ft. | 17,455.00 | $12,218,500 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page

 # PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

## Property Information

**Folio:** 01-0106-010-1010

**Property Address:** 520 BISCAYNE BLVD

| FULL LEGAL DESCRIPTION |
| --- |
| MIAMI NORTH PB B-41 |
| S70FT LOT 1 & LOT 15 BLK 61 |
| LOT SIZE IRREGULAR |
| COC 22382-2049 06 2004 3 |

### SALES INFORMATION

| Previous Sale | Price | OR Book-Page | Qualification Description |
| --- | --- | --- | --- |
| 02/05/2026 | $100 | 35150-2865 | Corrective, tax or QCD; min consideration |
| 01/09/2026 | $100 | 35114-0999 | Federal, state or local government agency |
| 06/01/2004 | $0 | 22382-2049 | Sales which are disqualified as a result of examination of the deed |
| 10/01/2002 | $0 | 20725-2880 | Sales which are disqualified as a result of examination of the deed |
| 03/01/1983 | $7,000,000 | 11738-2290 | Other disqualified |
| 11/01/1979 | $3,400,000 | 10585-0880 | Other disqualified |
| 09/01/1975 | $1,000,000 | 00000-00000 | Sales which are disqualified as a result of examination of the deed |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 # PROPERTY APPRAISER OF MIAMI-DADE COUNTY
## Detailed Report

Generated On: 05/07/2026

## PROPERTY INFORMATION

| | |
|---|---|
| Folio | 01-0106-010-1020 |
| Property Address | 540 BISCAYNE BLVD MIAMI, FL 33132-0000 |
| Owner | THE DONALD J TRUMP PRES , LIBRARY FOUNDATION INC |
| Mailing Address | 115 EAGLE TREE TER JUPITER, FL 33477 |
| Primary Zone | 6401 COMMERCIAL |
| Primary Land Use | 8047 VACANT GOVERNMENTAL : DADE COUNTY |
| Beds / Baths /Half | 0 / 0 / 0 |
| Floors | 0 |
| Living Units | 0 |
| Actual Area | 0 Sq.Ft |
| Living Area | 0 Sq.Ft |
| Adjusted Area | 0 Sq.Ft |
| Lot Size | 9,920 Sq.Ft |
| Year Built | 0 |



200 ft

## ASSESSMENT INFORMATION

| Year | 2025 | 2024 | 2023 |
|---|---|---|---|
| Land Value | $5,952,000 | $6,944,000 | $6,944,000 |
| Building Value | $0 | $0 | $0 |
| Extra Feature Value | $5,469 | $5,494 | $5,519 |
| Market Value | $5,957,469 | $6,949,494 | $6,949,519 |
| Assessed Value | $5,957,469 | $5,675,796 | $5,159,815 |

## BENEFITS INFORMATION

| Benefit | Type | 2025 | 2024 | 2023 |
|---|---|---|---|---|
| Non-Homestead Cap | Assessment Reduction | | $1,273,698 | $1,789,704 |
| Educational | Exemption | $5,957,469 | $5,675,796 | $5,159,815 |

Note: Not all benefits are applicable to all Taxable Values (i.e. County, School Board, City, Regional).

## TAXABLE VALUE INFORMATION

| Year | 2025 | 2024 | 2023 |
|---|---|---|---|
| **COUNTY** | | | |
| Exemption Value | $5,957,469 | $5,675,796 | $5,159,815 |
| Taxable Value | $0 | $0 | $0 |
| **SCHOOL BOARD** | | | |
| Exemption Value | $5,957,469 | $6,949,494 | $6,949,519 |
| Taxable Value | $0 | $0 | $0 |
| **CITY** | | | |
| Exemption Value | $5,957,469 | $5,675,796 | $5,159,815 |
| Taxable Value | $0 | $0 | $0 |
| **REGIONAL** | | | |
| Exemption Value | $5,957,469 | $5,675,796 | $5,159,815 |
| Taxable Value | $0 | $0 | $0 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 **PROPERTY APPRAISER OF MIAMI-DADE COUNTY**

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1020
**Property Address:** 540 BISCAYNE BLVD

# Roll Year **2025** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 9,920.00 | $5,952,000 |

| EXTRA FEATURES | | | |
|---|---|---|---|
| **Description** | **Year Built** | **Units** | **Calc Value** |
| Paving - Concrete | 1933 | 643 | $1,238 |
| Paving - Asphalt | 1933 | 3,021 | $2,492 |
| Chain-link Fence 6-7 ft high | 1991 | 180 | $1,739 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page

 **PROPERTY APPRAISER OF MIAMI-DADE COUNTY**

Generated On: 05/07/2026

### Property Information

**Folio:** 01-0106-010-1020

**Property Address:** 540 BISCAYNE BLVD

## Roll Year **2024** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 9,920.00 | $6,944,000 |

| EXTRA FEATURES | | | |
|---|---|---|---|
| **Description** | **Year Built** | **Units** | **Calc Value** |
| Paving - Concrete | 1933 | 643 | $1,238 |
| Paving - Asphalt | 1933 | 3,021 | $2,492 |
| Chain-link Fence 6-7 ft high | 1991 | 180 | $1,764 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page

 **PROPERTY APPRAISER OF MIAMI-DADE COUNTY**

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1020

**Property Address:** 540 BISCAYNE BLVD

## Roll Year **2023** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 9,920.00 | $6,944,000 |

| EXTRA FEATURES | | | |
|---|---|---|---|
| **Description** | **Year Built** | **Units** | **Calc Value** |
| Paving - Concrete | 1933 | 643 | $1,238 |
| Paving - Asphalt | 1933 | 3,021 | $2,492 |
| Chain-link Fence 6-7 ft high | 1991 | 180 | $1,789 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 # PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

## Property Information

**Folio:** 01-0106-010-1020

**Property Address:** 540 BISCAYNE BLVD

### FULL LEGAL DESCRIPTION

MIAMI NORTH PB B-41

LOT 2 & N5FT LOT 1 BLK 61

LOT SIZE 9920 SQUARE FEET

COC 22382-2049 06 2004 3

### SALES INFORMATION

| Previous Sale | Price | OR Book-Page | Qualification Description |
|---|---|---|---|
| 02/05/2026 | $100 | 35150-2865 | Corrective, tax or QCD; min consideration |
| 01/09/2026 | $100 | 35114-0999 | Federal, state or local government agency |
| 06/01/2004 | $0 | 22382-2049 | Sales which are disqualified as a result of examination of the deed |
| 10/01/2002 | $0 | 20725-2862 | Sales which are disqualified as a result of examination of the deed |
| 12/01/1986 | $854,700 | 13763-3090 | Sales which are qualified |
| 07/01/1985 | $770,000 | 12566-2834 | Sales which are qualified |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page



# PROPERTY APPRAISER OF MIAMI-DADE COUNTY
## Detailed Report

Generated On: 05/07/2026

### PROPERTY INFORMATION

| | |
|---|---|
| **Folio** | 01-0106-010-1030 |
| **Property Address** | 230 NE 6 ST MIAMI, FL 33132-0000 |
| **Owner** | THE DONALD J TRUMP PRES , LIBRARY FOUNDATION INC |
| **Mailing Address** | 115 EAGLE TREE TER JUPITER, FL 33477 |
| **Primary Zone** | 6401 COMMERCIAL |
| **Primary Land Use** | 8047 VACANT GOVERNMENTAL : DADE COUNTY |
| **Beds / Baths /Half** | 0 / 0 / 0 |
| **Floors** | 0 |
| **Living Units** | 0 |
| **Actual Area** | 0 Sq.Ft |
| **Living Area** | 0 Sq.Ft |
| **Adjusted Area** | 0 Sq.Ft |
| **Lot Size** | 15,000 Sq.Ft |
| **Year Built** | 0 |



### ASSESSMENT INFORMATION

| Year | 2025 | 2024 | 2023 |
|---|---|---|---|
| **Land Value** | $9,000,000 | $10,500,000 | $10,500,000 |
| **Building Value** | $0 | $0 | $0 |
| **Extra Feature Value** | $23,925 | $23,925 | $23,925 |
| **Market Value** | $9,023,925 | $10,523,925 | $10,523,925 |
| **Assessed Value** | $8,621,011 | $7,837,283 | $7,124,803 |

### BENEFITS INFORMATION

| Benefit | Type | 2025 | 2024 | 2023 |
|---|---|---|---|---|
| **Non-Homestead Cap** | Assessment Reduction | $402,914 | $2,686,642 | $3,399,122 |
| **Educational** | Exemption | $8,621,011 | $7,837,283 | $7,124,803 |

Note: Not all benefits are applicable to all Taxable Values (i.e. County, School Board, City, Regional).

### TAXABLE VALUE INFORMATION

| Year | 2025 | 2024 | 2023 |
|---|---|---|---|
| **COUNTY** | | | |
| **Exemption Value** | $8,621,011 | $7,837,283 | $7,124,803 |
| **Taxable Value** | $0 | $0 | $0 |
| **SCHOOL BOARD** | | | |
| **Exemption Value** | $9,023,925 | $10,523,925 | $10,523,925 |
| **Taxable Value** | $0 | $0 | $0 |
| **CITY** | | | |
| **Exemption Value** | $8,621,011 | $7,837,283 | $7,124,803 |
| **Taxable Value** | $0 | $0 | $0 |
| **REGIONAL** | | | |
| **Exemption Value** | $8,621,011 | $7,837,283 | $7,124,803 |
| **Taxable Value** | $0 | $0 | $0 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 # PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1030

**Property Address:** 230 NE 6 ST

## Roll Year **2025** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 15,000.00 | $9,000,000 |

| EXTRA FEATURES | | |
|---|---|---|
| **Description** | **Year Built** | **Units** | **Calc Value** |
| Paving - Asphalt | 1964 | 15,000 | $12,375 |
| Chain-link Fence 4-5 ft high | 1964 | 2,100 | $11,550 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 **PROPERTY APPRAISER OF MIAMI-DADE COUNTY**

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1030

**Property Address:** 230 NE 6 ST

# Roll Year **2024** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 15,000.00 | $10,500,000 |

| EXTRA FEATURES | | | |
|---|---|---|---|
| **Description** | **Year Built** | **Units** | **Calc Value** |
| Paving - Asphalt | 1964 | 15,000 | $12,375 |
| Chain-link Fence 4-5 ft high | 1964 | 2,100 | $11,550 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 **PROPERTY APPRAISER OF MIAMI-DADE COUNTY**

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1030

**Property Address:** 230 NE 6 ST

## Roll Year **2023** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 15,000.00 | $10,500,000 |

| EXTRA FEATURES | | |
|---|---|---|
| **Description** | **Year Built** | **Units** | **Calc Value** |
| Paving - Asphalt | 1964 | 15,000 | $12,375 |
| Chain-link Fence 4-5 ft high | 1964 | 2,100 | $11,550 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 # PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

## Property Information

**Folio:** 01-0106-010-1030
**Property Address:** 230 NE 6 ST

### FULL LEGAL DESCRIPTION

| |
|---|
| MIAMI NORTH PB B-41 |
| LOTS 3 & 4 BLK 61 |
| LOT SIZE 100.000 X 150 |
| COC 22382-2049 06 2004 3 |

### SALES INFORMATION

| Previous Sale | Price | OR Book-Page | Qualification Description |
|---|---|---|---|
| 02/05/2026 | $100 | 35150-2865 | Corrective, tax or QCD; min consideration |
| 01/09/2026 | $100 | 35114-0999 | Federal, state or local government agency |
| 06/01/2004 | $0 | 22382-2049 | Sales which are disqualified as a result of examination of the deed |
| 10/01/2002 | $0 | 20725-2880 | Sales which are disqualified as a result of examination of the deed |
| 03/01/1983 | $7,000,000 | 11738-2290 | Other disqualified |
| 11/01/1979 | $3,400,000 | 10585-0880 | Other disqualified |
| 09/01/1975 | $1,000,000 | 00000-00000 | Sales which are disqualified as a result of examination of the deed |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page



# PROPERTY APPRAISER OF MIAMI-DADE COUNTY
## Detailed Report

Generated On: 05/07/2026

### PROPERTY INFORMATION

| | |
|---|---|
| Folio | 01-0106-010-1040 |
| Property Address | 220 NE 6 ST MIAMI, FL 33132-0000 |
| Owner | THE DONALD J TRUMP PRES , LIBRARY FOUNDATION INC |
| Mailing Address | 115 EAGLE TREE TER JUPITER, FL 33477 |
| Primary Zone | 6401 COMMERCIAL |
| Primary Land Use | 8048 VACANT GOVERNMENTAL : SCHOOL BOARD |
| Beds / Baths /Half | 0 / 0 / 0 |
| Floors | 0 |
| Living Units | 0 |
| Actual Area | 0 Sq.Ft |
| Living Area | 0 Sq.Ft |
| Adjusted Area | 0 Sq.Ft |
| Lot Size | 7,500 Sq.Ft |
| Year Built | 0 |



### ASSESSMENT INFORMATION

| Year | 2025 | 2024 | 2023 |
|---|---|---|---|
| Land Value | $4,500,000 | $5,250,000 | $5,250,000 |
| Building Value | $0 | $0 | $0 |
| Extra Feature Value | $0 | $0 | $0 |
| Market Value | $4,500,000 | $5,250,000 | $5,250,000 |
| Assessed Value | $4,301,970 | $3,910,882 | $3,555,348 |

### BENEFITS INFORMATION

| Benefit | Type | 2025 | 2024 | 2023 |
|---|---|---|---|---|
| Non-Homestead Cap | Assessment Reduction | $198,030 | $1,339,118 | $1,694,652 |
| Educational | Exemption | $4,301,970 | $3,910,882 | $3,555,348 |

Note: Not all benefits are applicable to all Taxable Values (i.e. County, School Board, City, Regional).

### TAXABLE VALUE INFORMATION

| Year | 2025 | 2024 | 2023 |
|---|---|---|---|
| **COUNTY** | | | |
| Exemption Value | $4,301,970 | $3,910,882 | $3,555,348 |
| Taxable Value | $0 | $0 | $0 |
| **SCHOOL BOARD** | | | |
| Exemption Value | $4,500,000 | $5,250,000 | $5,250,000 |
| Taxable Value | $0 | $0 | $0 |
| **CITY** | | | |
| Exemption Value | $4,301,970 | $3,910,882 | $3,555,348 |
| Taxable Value | $0 | $0 | $0 |
| **REGIONAL** | | | |
| Exemption Value | $4,301,970 | $3,910,882 | $3,555,348 |
| Taxable Value | $0 | $0 | $0 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 # PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1040

**Property Address:** 220 NE 6 ST

## Roll Year **2025** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 7,500.00 | $4,500,000 |

| EXTRA FEATURES | | | |
|---|---|---|---|
| The Extra Feature calculated value for this property has been overridden. Please refer to the XF Value in the Assessment Section, in order to obtain the most accurate value. | | | |
| **Description** | **Year Built** | **Units** | **Calc Value** |
| Paving - Asphalt | 1970 | 7,500 | |
| Chain-link Fence 4-5 ft high | 1970 | 250 | |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page

 # PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1040
**Property Address:** 220 NE 6 ST

## Roll Year **2024** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 7,500.00 | $5,250,000 |

| EXTRA FEATURES | | | |
|---|---|---|---|
| The Extra Feature calculated value for this property has been overridden. Please refer to the XF Value in the Assessment Section, in order to obtain the most accurate value. | | | |
| **Description** | **Year Built** | **Units** | **Calc Value** |
| Paving - Asphalt | 1970 | 7,500 | |
| Chain-link Fence 4-5 ft high | 1970 | 250 | |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page

 # PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1040

**Property Address:** 220 NE 6 ST

## Roll Year **2023** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 7,500.00 | $5,250,000 |

| BUILDING INFORMATION | | | | | | |
|---|---|---|---|---|---|---|
| The Building calculated value for this property has been overridden. Please refer to the Building Value in the Assessment Section, in order to obtain the most accurate value. | | | | | | |
| **Building Number** | **Sub Area** | **Year Built** | **Actual Sq.Ft.** | **Living Sq.Ft.** | **Adj Sq.Ft.** | **Calc Value** |
| 1 | 1 | 1970 | | | 1 | |

| EXTRA FEATURES | | | |
|---|---|---|---|
| The Extra Feature calculated value for this property has been overridden. Please refer to the XF Value in the Assessment Section, in order to obtain the most accurate value. | | | |
| **Description** | **Year Built** | **Units** | **Calc Value** |
| Paving - Asphalt | 1970 | 7,500 | |
| Chain-link Fence 4-5 ft high | 1970 | 250 | |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page

 **PROPERTY APPRAISER OF MIAMI-DADE COUNTY**

Generated On: 05/07/2026

## Property Information

**Folio:** 01-0106-010-1040
**Property Address:** 220 NE 6 ST

| FULL LEGAL DESCRIPTION |
|---|
| MIAMI NORTH PB B-41 |
| LOT 5 BLK 61 |
| LOT SIZE 50.000 X 150 |
| COC 22382-2049 06 2004 3 |

### SALES INFORMATION

| Previous Sale | Price | OR Book-Page | Qualification Description |
|---|---|---|---|
| 02/05/2026 | $100 | 35150-2865 | Corrective, tax or QCD; min consideration |
| 01/09/2026 | $100 | 35114-0999 | Federal, state or local government agency |
| 06/01/2004 | $0 | 22382-2049 | Sales which are disqualified as a result of examination of the deed |
| 10/01/2002 | $0 | 20725-2880 | Sales which are disqualified as a result of examination of the deed |
| 03/01/1983 | $7,000,000 | 11738-2290 | Other disqualified |
| 11/01/1979 | $3,400,000 | 10585-0880 | Other disqualified |
| 09/01/1975 | $1,000,000 | 00000-00000 | Sales which are disqualified as a result of examination of the deed |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page



# PROPERTY APPRAISER OF MIAMI-DADE COUNTY
## Detailed Report

Generated On: 05/07/2026

### PROPERTY INFORMATION

| | |
|---|---|
| Folio | 01-0106-010-1050 |
| Property Address | 531 NE 2 AVE MIAMI, FL 33132-0000 |
| Owner | THE DONALD J TRUMP PRES , LIBRARY FOUNDATION INC |
| Mailing Address | 115 EAGLE TREE TER JUPITER, FL 33477 |
| Primary Zone | 6401 COMMERCIAL |
| Primary Land Use | 8047 VACANT GOVERNMENTAL : DADE COUNTY |
| Beds / Baths /Half | 0 / 0 / 0 |
| Floors | 0 |
| Living Units | 0 |
| Actual Area | 0 Sq.Ft |
| Living Area | 0 Sq.Ft |
| Adjusted Area | 0 Sq.Ft |
| Lot Size | 13,500 Sq.Ft |
| Year Built | 0 |



2025 Aerial

200 ft

### ASSESSMENT INFORMATION

| Year | 2025 | 2024 | 2023 |
|---|---|---|---|
| Land Value | $8,100,000 | $9,450,000 | $9,450,000 |
| Building Value | $0 | $0 | $0 |
| Extra Feature Value | $13,682 | $13,892 | $14,102 |
| Market Value | $8,113,682 | $9,463,892 | $9,464,102 |
| Assessed Value | $6,207,135 | $5,642,850 | $5,129,864 |

### BENEFITS INFORMATION

| Benefit | Type | 2025 | 2024 | 2023 |
|---|---|---|---|---|
| Non-Homestead Cap | Assessment Reduction | $1,906,547 | $3,821,042 | $4,334,238 |
| Educational | Exemption | $6,207,135 | $5,642,850 | $5,129,864 |

Note: Not all benefits are applicable to all Taxable Values (i.e. County, School Board, City, Regional).

### TAXABLE VALUE INFORMATION

| Year | 2025 | 2024 | 2023 |
|---|---|---|---|
| **COUNTY** | | | |
| Exemption Value | $6,207,135 | $5,642,850 | $5,129,864 |
| Taxable Value | $0 | $0 | $0 |
| **SCHOOL BOARD** | | | |
| Exemption Value | $8,113,682 | $9,463,892 | $9,464,102 |
| Taxable Value | $0 | $0 | $0 |
| **CITY** | | | |
| Exemption Value | $6,207,135 | $5,642,850 | $5,129,864 |
| Taxable Value | $0 | $0 | $0 |
| **REGIONAL** | | | |
| Exemption Value | $6,207,135 | $5,642,850 | $5,129,864 |
| Taxable Value | $0 | $0 | $0 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 # PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1050

**Property Address:** 531 NE 2 AVE

## Roll Year **2025** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 13,500.00 | $8,100,000 |

| EXTRA FEATURES | | | |
|---|---|---|---|
| **Description** | **Year Built** | **Units** | **Calc Value** |
| Paving - Asphalt | 1986 | 12,325 | $11,832 |
| Chain-link Fence 4-5 ft high | 1996 | 250 | $1,850 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 **PROPERTY APPRAISER OF MIAMI-DADE COUNTY**

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1050

**Property Address:** 531 NE 2 AVE

## Roll Year **2024** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 13,500.00 | $9,450,000 |

| EXTRA FEATURES | | | |
|---|---|---|---|
| **Description** | **Year Built** | **Units** | **Calc Value** |
| Paving - Asphalt | 1986 | 12,325 | $12,017 |
| Chain-link Fence 4-5 ft high | 1996 | 250 | $1,875 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page

 # PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1050

**Property Address:** 531 NE 2 AVE

## Roll Year **2023** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 13,500.00 | $9,450,000 |

| EXTRA FEATURES | | |
|---|---|---|
| **Description** | **Year Built** | **Units** | **Calc Value** |
| Paving - Asphalt | 1986 | 12,325 | $12,202 |
| Chain-link Fence 4-5 ft high | 1996 | 250 | $1,900 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 # PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

## Property Information

**Folio:** 01-0106-010-1050

**Property Address:** 531 NE 2 AVE

| FULL LEGAL DESCRIPTION |
| --- |
| MIAMI NORTH PB B-41 |
| LOTS 6 & 7 LESS W10FT LOT 7 |
| BLK 61 |
| LOT SIZE 150.000 X 90 |
| COC 22382-2049 06 2004 3 |

### SALES INFORMATION

| Previous Sale | Price | OR Book-Page | Qualification Description |
| --- | --- | --- | --- |
| 02/05/2026 | $100 | 35150-2865 | Corrective, tax or QCD; min consideration |
| 01/09/2026 | $100 | 35114-0999 | Federal, state or local government agency |
| 06/01/2004 | $0 | 22382-2049 | Sales which are disqualified as a result of examination of the deed |
| 10/01/2002 | $0 | 20725-2827 | Sales which are disqualified as a result of examination of the deed |
| 01/01/1996 | $845,200 | 17057-0768 | Sales which are qualified |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page



# PROPERTY APPRAISER OF MIAMI-DADE COUNTY
Detailed Report

Generated On: 05/07/2026

## PROPERTY INFORMATION

| | |
|---|---|
| **Folio** | 01-0106-010-1060 |
| **Property Address** | 521 NE 2 AVE MIAMI, FL 33132-0000 |
| **Owner** | THE DONALD J TRUMP PRES , LIBRARY FOUNDATION INC |
| **Mailing Address** | 115 EAGLE TREE TER JUPITER, FL 33477 |
| **Primary Zone** | 6401 COMMERCIAL |
| **Primary Land Use** | 8047 VACANT GOVERNMENTAL : DADE COUNTY |
| **Beds / Baths /Half** | 0 / 0 / 0 |
| **Floors** | 0 |
| **Living Units** | 0 |
| **Actual Area** | 0 Sq.Ft |
| **Living Area** | 0 Sq.Ft |
| **Adjusted Area** | 0 Sq.Ft |
| **Lot Size** | 4,500 Sq.Ft |
| **Year Built** | 0 |



2025 Aerial Photography

200 ft

## ASSESSMENT INFORMATION

| Year | 2025 | 2024 | 2023 |
|---|---|---|---|
| **Land Value** | $2,700,000 | $3,150,000 | $3,150,000 |
| **Building Value** | $0 | $0 | $0 |
| **Extra Feature Value** | $4,185 | $4,253 | $4,320 |
| **Market Value** | $2,704,185 | $3,154,253 | $3,154,320 |
| **Assessed Value** | $2,068,297 | $1,880,270 | $1,709,337 |

## BENEFITS INFORMATION

| Benefit | Type | 2025 | 2024 | 2023 |
|---|---|---|---|---|
| **Non-Homestead Cap** | Assessment Reduction | $635,888 | $1,273,983 | $1,444,983 |
| **Educational** | Exemption | $2,068,297 | $1,880,270 | $1,709,337 |

Note: Not all benefits are applicable to all Taxable Values (i.e. County, School Board, City, Regional).

## TAXABLE VALUE INFORMATION

| Year | 2025 | 2024 | 2023 |
|---|---|---|---|
| **COUNTY** | | | |
| **Exemption Value** | $2,068,297 | $1,880,270 | $1,709,337 |
| **Taxable Value** | $0 | $0 | $0 |
| **SCHOOL BOARD** | | | |
| **Exemption Value** | $2,704,185 | $3,154,253 | $3,154,320 |
| **Taxable Value** | $0 | $0 | $0 |
| **CITY** | | | |
| **Exemption Value** | $2,068,297 | $1,880,270 | $1,709,337 |
| **Taxable Value** | $0 | $0 | $0 |
| **REGIONAL** | | | |
| **Exemption Value** | $2,068,297 | $1,880,270 | $1,709,337 |
| **Taxable Value** | $0 | $0 | $0 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 **PROPERTY APPRAISER OF MIAMI-DADE COUNTY**

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1060

**Property Address:** 521 NE 2 AVE

# Roll Year **2025** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| Land Use | Muni Zone | PA Zone | Unit Type | Units | Calc Value |
| GENERAL | T6-80-O | 6401 | Square Ft. | 4,500.00 | $2,700,000 |

| EXTRA FEATURES | | | |
|---|---|---|---|
| Description | Year Built | Units | Calc Value |
| Paving - Asphalt | 1984 | 4,500 | $4,185 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 # PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1060

**Property Address:** 521 NE 2 AVE

## Roll Year **2024** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 4,500.00 | $3,150,000 |

| EXTRA FEATURES | | | |
|---|---|---|---|
| **Description** | **Year Built** | **Units** | **Calc Value** |
| Paving - Asphalt | 1984 | 4,500 | $4,253 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 # PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1060

**Property Address:** 521 NE 2 AVE

## Roll Year **2023** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 4,500.00 | $3,150,000 |

| EXTRA FEATURES | | | |
|---|---|---|---|
| **Description** | **Year Built** | **Units** | **Calc Value** |
| Paving - Asphalt | 1984 | 4,500 | $4,320 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 # PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

## Property Information

**Folio:** 01-0106-010-1060

**Property Address:** 521 NE 2 AVE

| FULL LEGAL DESCRIPTION |
| --- |
| MIAMI NORTH PB B-41 |
| N50FT LOTS 8 & 9 LESS W10FT |
| BLK 61 |
| LOT SIZE 50.000 X 90 |
| COC 22382-2049 06 2004 3 |

### SALES INFORMATION

| Previous Sale | Price | OR Book-Page | Qualification Description |
| --- | --- | --- | --- |
| 02/05/2026 | $100 | 35150-2865 | Corrective, tax or QCD; min consideration |
| 01/09/2026 | $100 | 35114-0999 | Federal, state or local government agency |
| 06/01/2004 | $0 | 22382-2049 | Sales which are disqualified as a result of examination of the deed |
| 04/01/1982 | $186,000 | 11772-1626 | Sales which are qualified |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page

 # PROPERTY APPRAISER OF MIAMI-DADE COUNTY
## Detailed Report

Generated On: 05/07/2026



2025 Aerial Photography

200 ft

### PROPERTY INFORMATION

| | |
|---|---|
| **Folio** | 01-0106-010-1070 |
| **Property Address** | 211 NE 5 ST MIAMI, FL 33132-0000 |
| **Owner** | THE DONALD J TRUMP PRES , LIBRARY FOUNDATION INC |
| **Mailing Address** | 115 EAGLE TREE TER JUPITER, FL 33477 |
| **Primary Zone** | 6401 COMMERCIAL |
| **Primary Land Use** | 8047 VACANT GOVERNMENTAL : DADE COUNTY |
| **Beds / Baths /Half** | 0 / 0 / 0 |
| **Floors** | 0 |
| **Living Units** | 0 |
| **Actual Area** | 0 Sq.Ft |
| **Living Area** | 0 Sq.Ft |
| **Adjusted Area** | 0 Sq.Ft |
| **Lot Size** | 4,392 Sq.Ft |
| **Year Built** | 0 |

### ASSESSMENT INFORMATION

| Year | 2025 | 2024 | 2023 |
|---|---|---|---|
| **Land Value** | $2,635,200 | $3,074,400 | $3,074,400 |
| **Building Value** | $0 | $0 | $0 |
| **Extra Feature Value** | $2,400 | $2,438 | $2,475 |
| **Market Value** | $2,637,600 | $3,076,838 | $3,076,875 |
| **Assessed Value** | $2,012,960 | $1,829,964 | $1,663,604 |

### BENEFITS INFORMATION

| Benefit | Type | 2025 | 2024 | 2023 |
|---|---|---|---|---|
| **Non-Homestead Cap** | Assessment Reduction | $624,640 | $1,246,874 | $1,413,271 |
| **Educational** | Exemption | $2,012,960 | $1,829,964 | $1,663,604 |

Note: Not all benefits are applicable to all Taxable Values (i.e. County, School Board, City, Regional).

### TAXABLE VALUE INFORMATION

| Year | 2025 | 2024 | 2023 |
|---|---|---|---|
| **COUNTY** | | | |
| **Exemption Value** | $2,012,960 | $1,829,964 | $1,663,604 |
| **Taxable Value** | $0 | $0 | $0 |
| **SCHOOL BOARD** | | | |
| **Exemption Value** | $2,637,600 | $3,076,838 | $3,076,875 |
| **Taxable Value** | $0 | $0 | $0 |
| **CITY** | | | |
| **Exemption Value** | $2,012,960 | $1,829,964 | $1,663,604 |
| **Taxable Value** | $0 | $0 | $0 |
| **REGIONAL** | | | |
| **Exemption Value** | $2,012,960 | $1,829,964 | $1,663,604 |
| **Taxable Value** | $0 | $0 | $0 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page



# PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1070

**Property Address:** 211 NE 5 ST

## Roll Year **2025** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 4,392.00 | $2,635,200 |

| EXTRA FEATURES | | | |
|---|---|---|---|
| **Description** | **Year Built** | **Units** | **Calc Value** |
| Paving - Asphalt | 1986 | 2,500 | $2,400 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page

 # PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1070

**Property Address:** 211 NE 5 ST

## Roll Year **2024** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 4,392.00 | $3,074,400 |

| EXTRA FEATURES | | | |
|---|---|---|---|
| **Description** | **Year Built** | **Units** | **Calc Value** |
| Paving - Asphalt | 1986 | 2,500 | $2,438 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1070

**Property Address:** 211 NE 5 ST

# Roll Year **2023** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 4,392.00 | $3,074,400 |

| EXTRA FEATURES | | | |
|---|---|---|---|
| **Description** | **Year Built** | **Units** | **Calc Value** |
| Paving - Asphalt | 1986 | 2,500 | $2,475 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

## Property Information

**Folio:** 01-0106-010-1070
**Property Address:** 211 NE 5 ST

### FULL LEGAL DESCRIPTION

MIAMI NORTH PB B-41
N50FT OF S100FT LOTS 8 & 9
LESS W10FT LOT 8 & LESS BEG
75.16FTN OF SW COR OF LOT 8 CONT
N16FT E6.75FT S16FT W6.75FT
TO POB
LOT SIZE 4392 SQ FT
COC 22382-2049 06 2004 3

### SALES INFORMATION

| Previous Sale | Price | OR Book-Page | Qualification Description |
|---|---|---|---|
| 02/05/2026 | $100 | 35150-2865 | Corrective, tax or QCD; min consideration |
| 01/09/2026 | $100 | 35114-0999 | Federal, state or local government agency |
| 06/01/2004 | $0 | 22382-2049 | Sales which are disqualified as a result of examination of the deed |
| 03/01/1983 | $600,000 | 11772-1623 | Other disqualified |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page



# PROPERTY APPRAISER OF MIAMI-DADE COUNTY
Detailed Report

Generated On: 05/07/2026

## PROPERTY INFORMATION

| | |
|---|---|
| **Folio** | 01-0106-010-1080 |
| **Property Address** | 215 NE 5 ST MIAMI, FL 33132-0000 |
| **Owner** | THE DONALD J TRUMP PRES , LIBRARY FOUNDATION INC |
| **Mailing Address** | 115 EAGLE TREE TER JUPITER, FL 33477 |
| **Primary Zone** | 6401 COMMERCIAL |
| **Primary Land Use** | 8080 VACANT GOVERNMENTAL : VACANT LAND - GOVERNMENTAL |
| **Beds / Baths /Half** | 0 / 0 / 0 |
| **Floors** | 0 |
| **Living Units** | 0 |
| **Actual Area** | 0 Sq.Ft |
| **Living Area** | 0 Sq.Ft |
| **Adjusted Area** | 0 Sq.Ft |
| **Lot Size** | 2,020 Sq.Ft |
| **Year Built** | 0 |



2025 Aerial Photography

200 ft

## ASSESSMENT INFORMATION

| Year | 2025 | 2024 | 2023 |
|---|---|---|---|
| **Land Value** | $1,212,000 | $1,414,000 | $1,414,000 |
| **Building Value** | $0 | $0 | $0 |
| **Extra Feature Value** | $0 | $0 | $0 |
| **Market Value** | $1,212,000 | $1,414,000 | $1,414,000 |
| **Assessed Value** | $922,121 | $838,292 | $762,084 |

## BENEFITS INFORMATION

| Benefit | Type | 2025 | 2024 | 2023 |
|---|---|---|---|---|
| **Non-Homestead Cap** | Assessment Reduction | $289,879 | $575,708 | $651,916 |
| **Educational** | Exemption | $922,121 | $838,292 | $762,084 |

Note: Not all benefits are applicable to all Taxable Values (i.e. County, School Board, City, Regional).

## TAXABLE VALUE INFORMATION

| Year | 2025 | 2024 | 2023 |
|---|---|---|---|
| **COUNTY** | | | |
| **Exemption Value** | $922,121 | $838,292 | $762,084 |
| **Taxable Value** | $0 | $0 | $0 |
| **SCHOOL BOARD** | | | |
| **Exemption Value** | $1,212,000 | $1,414,000 | $1,414,000 |
| **Taxable Value** | $0 | $0 | $0 |
| **CITY** | | | |
| **Exemption Value** | $922,121 | $838,292 | $762,084 |
| **Taxable Value** | $0 | $0 | $0 |
| **REGIONAL** | | | |
| **Exemption Value** | $922,121 | $838,292 | $762,084 |
| **Taxable Value** | $0 | $0 | $0 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 **PROPERTY APPRAISER OF MIAMI-DADE COUNTY**

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1080

**Property Address:** 215 NE 5 ST

## Roll Year **2025** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| Land Use | Muni Zone | PA Zone | Unit Type | Units | Calc Value |
| GENERAL | T6-80-O | 6401 | Square Ft. | 2,020.00 | $1,212,000 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page



# PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

## Property Information

**Folio:** 01-0106-010-1080

**Property Address:** 215 NE 5 ST

## Roll Year **2024** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 2,020.00 | $1,414,000 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page



# PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1080

**Property Address:** 215 NE 5 ST

## Roll Year **2023** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 2,020.00 | $1,414,000 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page

 **PROPERTY APPRAISER OF MIAMI-DADE COUNTY**

Generated On: 05/07/2026

## Property Information

**Folio:** 01-0106-010-1080
**Property Address:** 215 NE 5 ST

| FULL LEGAL DESCRIPTION |
|---|
| MIAMI NORTH PB B-41 |
| E40FT OF S50FT LOT 8 & W18FT OF S |
| 50FT LOT 9 & E32FT OF S50FT LOT 9 |
| LESS BEG SW COR LOT 8 TH N24.58FT |
| SELY26.18FT W9.06FT TO POB BLK 61 |
| LESS BEG 19.06FTE OF SW COR LOT 8 |
| CONT N87 DEG E 80.94FT TO |
| SE COR OF LOT 9 TH N DEG W |
| 10FT TH S 87 DEG W 3.51FT NELY AD |
| 99.67FT N 02 DEG W 14.49FT |
| S 87 DEG W 6.75FT S 02 DEG E |
| 50.58FT S 22 DEG E 26.19FT TO POB |
| LOT SIZE 2020 SQ FT |
| COC 22382-2049 06 2004 3 |

### SALES INFORMATION

| Previous Sale | Price | OR Book-Page | Qualification Description |
|---|---|---|---|
| 02/05/2026 | $100 | 35150-2865 | Corrective, tax or QCD; min consideration |
| 01/09/2026 | $100 | 35114-0999 | Federal, state or local government agency |
| 06/01/2004 | $0 | 22382-2049 | Sales which are disqualified as a result of examination of the deed |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page



# PROPERTY APPRAISER OF MIAMI-DADE COUNTY
## Detailed Report

Generated On: 05/07/2026



2025 Aerial Photography
200 ft

### PROPERTY INFORMATION

| | |
|---|---|
| Folio | 01-0106-010-1090 |
| Property Address | 227 NE 5 ST MIAMI, FL 33132-0000 |
| Owner | THE DONALD J TRUMP PRES , LIBRARY FOUNDATION INC |
| Mailing Address | 115 EAGLE TREE TER JUPITER, FL 33477 |
| Primary Zone | 6401 COMMERCIAL |
| Primary Land Use | 8047 VACANT GOVERNMENTAL : DADE COUNTY |
| Beds / Baths /Half | 0 / 0 / 0 |
| Floors | 0 |
| Living Units | 0 |
| Actual Area | 0 Sq.Ft |
| Living Area | 0 Sq.Ft |
| Adjusted Area | 0 Sq.Ft |
| Lot Size | 14,000 Sq.Ft |
| Year Built | 0 |

### ASSESSMENT INFORMATION

| Year | 2025 | 2024 | 2023 |
|---|---|---|---|
| Land Value | $8,400,000 | $9,800,000 | $9,800,000 |
| Building Value | $0 | $0 | $0 |
| Extra Feature Value | $16,665 | $16,898 | $13,766 |
| Market Value | $8,416,665 | $9,816,898 | $9,813,766 |
| Assessed Value | $8,036,782 | $7,306,166 | $6,638,940 |

### BENEFITS INFORMATION

| Benefit | Type | 2025 | 2024 | 2023 |
|---|---|---|---|---|
| Non-Homestead Cap | Assessment Reduction | $379,883 | $2,510,732 | $3,174,826 |
| Educational | Exemption | $8,036,782 | $7,306,166 | $6,638,940 |

Note: Not all benefits are applicable to all Taxable Values (i.e. County, School Board, City, Regional).

### TAXABLE VALUE INFORMATION

| Year | 2025 | 2024 | 2023 |
|---|---|---|---|
| **COUNTY** | | | |
| Exemption Value | $8,036,782 | $7,306,166 | $6,638,940 |
| Taxable Value | $0 | $0 | $0 |
| **SCHOOL BOARD** | | | |
| Exemption Value | $8,416,665 | $9,816,898 | $9,813,766 |
| Taxable Value | $0 | $0 | $0 |
| **CITY** | | | |
| Exemption Value | $8,036,782 | $7,306,166 | $6,638,940 |
| Taxable Value | $0 | $0 | $0 |
| **REGIONAL** | | | |
| Exemption Value | $8,036,782 | $7,306,166 | $6,638,940 |
| Taxable Value | $0 | $0 | $0 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 **PROPERTY APPRAISER OF MIAMI-DADE COUNTY**

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1090

**Property Address:** 227 NE 5 ST

## Roll Year **2025** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 14,000.00 | $8,400,000 |

| EXTRA FEATURES | | | |
|---|---|---|---|
| **Description** | **Year Built** | **Units** | **Calc Value** |
| Paving - Asphalt | 1989 | 13,300 | $13,367 |
| Aluminum Modular Fence | 2019 | 100 | $3,298 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 # PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1090

**Property Address:** 227 NE 5 ST

## Roll Year **2024** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 14,000.00 | $9,800,000 |

| EXTRA FEATURES | | |
| --- | --- | --- |
| **Description** | **Year Built** | **Units** | **Calc Value** |
| Paving - Asphalt | 1989 | 13,300 | $13,566 |
| Aluminum Modular Fence | 2019 | 100 | $3,332 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page

 **PROPERTY APPRAISER OF MIAMI-DADE COUNTY**

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1090

**Property Address:** 227 NE 5 ST

# Roll Year **2023** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 14,000.00 | $9,800,000 |

| EXTRA FEATURES | | |
|---|---|---|
| **Description** | **Year Built** | **Units** | **Calc Value** |
| Paving - Asphalt | 1989 | 13,300 | $13,766 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page

 # PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

## Property Information

**Folio:** 01-0106-010-1090

**Property Address:** 227 NE 5 ST

| FULL LEGAL DESCRIPTION |
|---|
| MIAMI NORTH PB B 41 |
| LOTS 10 & 11 LESS S10FT BLK 61 |
| LOT SIZE 100.000 X 140 |
| COC 22382-2049 06 2004 3 |

### SALES INFORMATION

| Previous Sale | Price | OR Book-Page | Qualification Description |
|---|---|---|---|
| 02/05/2026 | $100 | 35150-2865 | Corrective, tax or QCD; min consideration |
| 01/09/2026 | $100 | 35114-0999 | Federal, state or local government agency |
| 06/01/2004 | $0 | 22382-2049 | Sales which are disqualified as a result of examination of the deed |
| 10/01/2002 | $0 | 20725-2880 | Sales which are disqualified as a result of examination of the deed |
| 10/01/1984 | $975,000 | 12299-1161 | Sales which are qualified |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page



# PROPERTY APPRAISER OF MIAMI-DADE COUNTY
## Detailed Report

Generated On: 05/07/2026

### PROPERTY INFORMATION

| | |
|---|---|
| Folio | 01-0106-010-1100 |
| Property Address | 233 NE 5 ST<br>MIAMI, FL 33132-0000 |
| Owner | THE DONALD J TRUMP PRES , LIBRARY FOUNDATION INC |
| Mailing Address | 115 EAGLE TREE TER<br>JUPITER, FL 33477 |
| Primary Zone | 6401 COMMERCIAL |
| Primary Land Use | 8080 VACANT GOVERNMENTAL : VACANT LAND - GOVERNMENTAL |
| Beds / Baths /Half | 0 / 0 / 0 |
| Floors | 0 |
| Living Units | 0 |
| Actual Area | 0 Sq.Ft |
| Living Area | 0 Sq.Ft |
| Adjusted Area | 0 Sq.Ft |
| Lot Size | 7,500 Sq.Ft |
| Year Built | 0 |



2025 Aerial Photography
200 ft

### ASSESSMENT INFORMATION

| Year | 2025 | 2024 | 2023 |
|---|---|---|---|
| Land Value | $4,500,000 | $5,250,000 | $5,250,000 |
| Building Value | $0 | $0 | $0 |
| Extra Feature Value | $0 | $0 | $0 |
| Market Value | $4,500,000 | $5,250,000 | $5,250,000 |
| Assessed Value | $4,279,673 | $3,890,612 | $3,536,920 |

### BENEFITS INFORMATION

| Benefit | Type | 2025 | 2024 | 2023 |
|---|---|---|---|---|
| Non-Homestead Cap | Assessment Reduction | $220,327 | $1,359,388 | $1,713,080 |
| Educational | Exemption | $4,279,673 | $3,890,612 | $3,536,920 |

Note: Not all benefits are applicable to all Taxable Values (i.e. County, School Board, City, Regional).

### TAXABLE VALUE INFORMATION

| Year | 2025 | 2024 | 2023 |
|---|---|---|---|
| **COUNTY** | | | |
| Exemption Value | $4,279,673 | $3,890,612 | $3,536,920 |
| Taxable Value | $0 | $0 | $0 |
| **SCHOOL BOARD** | | | |
| Exemption Value | $4,500,000 | $5,250,000 | $5,250,000 |
| Taxable Value | $0 | $0 | $0 |
| **CITY** | | | |
| Exemption Value | $4,279,673 | $3,890,612 | $3,536,920 |
| Taxable Value | $0 | $0 | $0 |
| **REGIONAL** | | | |
| Exemption Value | $4,279,673 | $3,890,612 | $3,536,920 |
| Taxable Value | $0 | $0 | $0 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 **PROPERTY APPRAISER OF MIAMI-DADE COUNTY**

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1100

**Property Address:** 233 NE 5 ST

## Roll Year **2025** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| Land Use | Muni Zone | PA Zone | Unit Type | Units | Calc Value |
| GENERAL | T6-80-O | 6401 | Square Ft. | 7,500.00 | $4,500,000 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page

 **PROPERTY APPRAISER OF MIAMI-DADE COUNTY**

Generated On: 05/07/2026

## Property Information

**Folio:** 01-0106-010-1100
**Property Address:** 233 NE 5 ST

# Roll Year **2024** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 7,500.00 | $5,250,000 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page

 **PROPERTY APPRAISER OF MIAMI-DADE COUNTY**

Generated On: 05/07/2026

### Property Information

**Folio:** 01-0106-010-1100

**Property Address:** 233 NE 5 ST

## Roll Year **2023** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 7,500.00 | $5,250,000 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page

 **PROPERTY APPRAISER OF MIAMI-DADE COUNTY**

Generated On: 05/07/2026

## Property Information

**Folio:** 01-0106-010-1100
**Property Address:** 233 NE 5 ST

### FULL LEGAL DESCRIPTION

MIAMI NORTH PB B-41

LOT 12 BLK 61

LOT SIZE 50.000 X 150

COC 22382-2049 06 2004 3

### SALES INFORMATION

| Previous Sale | Price | OR Book-Page | Qualification Description |
|---|---|---|---|
| 02/05/2026 | $100 | 35150-2865 | Corrective, tax or QCD; min consideration |
| 01/09/2026 | $100 | 35114-0999 | Federal, state or local government agency |
| 06/01/2004 | $0 | 22382-2049 | Sales which are disqualified as a result of examination of the deed |
| 10/01/2002 | $0 | 20725-2880 | Sales which are disqualified as a result of examination of the deed |
| 03/01/1985 | $710,000 | 12442-2471 | Sales which are qualified |
| 01/01/1984 | $500,000 | 12041-0051 | Sales which are qualified |
| 12/01/1978 | $120,000 | 10283-1203 | Sales which are qualified |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page

 # PROPERTY APPRAISER OF MIAMI-DADE COUNTY
## Detailed Report

Generated On: 05/07/2026



2025 Aerial Photography

200 ft

## PROPERTY INFORMATION

| | |
|---|---|
| Folio | 01-0106-010-1110 |
| Property Address | 243 NE 5 ST<br>MIAMI, FL 33132-0000 |
| Owner | THE DONALD J TRUMP PRES , LIBRARY FOUNDATION INC |
| Mailing Address | 115 EAGLE TREE TER<br>JUPITER, FL 33477 |
| Primary Zone | 6401 COMMERCIAL |
| Primary Land Use | 8080 VACANT GOVERNMENTAL : VACANT LAND - GOVERNMENTAL |
| Beds / Baths /Half | 0 / 0 / 0 |
| Floors | 0 |
| Living Units | 0 |
| Actual Area | 0 Sq.Ft |
| Living Area | 0 Sq.Ft |
| Adjusted Area | 0 Sq.Ft |
| Lot Size | 7,000 Sq.Ft |
| Year Built | 0 |

## ASSESSMENT INFORMATION

| Year | 2025 | 2024 | 2023 |
|---|---|---|---|
| Land Value | $4,200,000 | $4,900,000 | $4,900,000 |
| Building Value | $0 | $0 | $0 |
| Extra Feature Value | $1,649 | $1,666 | $0 |
| Market Value | $4,201,649 | $4,901,666 | $4,900,000 |
| Assessed Value | $3,996,193 | $3,632,903 | $3,301,125 |

## BENEFITS INFORMATION

| Benefit | Type | 2025 | 2024 | 2023 |
|---|---|---|---|---|
| Non-Homestead Cap | Assessment Reduction | $205,456 | $1,268,763 | $1,598,875 |
| Educational | Exemption | $3,996,193 | $3,632,903 | $3,301,125 |

Note: Not all benefits are applicable to all Taxable Values (i.e. County, School Board, City, Regional).

## TAXABLE VALUE INFORMATION

| Year | 2025 | 2024 | 2023 |
|---|---|---|---|
| **COUNTY** | | | |
| Exemption Value | $3,996,193 | $3,632,903 | $3,301,125 |
| Taxable Value | $0 | $0 | $0 |
| **SCHOOL BOARD** | | | |
| Exemption Value | $4,201,649 | $4,901,666 | $4,900,000 |
| Taxable Value | $0 | $0 | $0 |
| **CITY** | | | |
| Exemption Value | $3,996,193 | $3,632,903 | $3,301,125 |
| Taxable Value | $0 | $0 | $0 |
| **REGIONAL** | | | |
| Exemption Value | $3,996,193 | $3,632,903 | $3,301,125 |
| Taxable Value | $0 | $0 | $0 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page



# PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1110

**Property Address:** 243 NE 5 ST

## Roll Year **2025** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 7,000.00 | $4,200,000 |

| EXTRA FEATURES | | | |
|---|---|---|---|
| **Description** | **Year Built** | **Units** | **Calc Value** |
| Aluminum Modular Fence | 2019 | 50 | $1,649 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 **PROPERTY APPRAISER OF MIAMI-DADE COUNTY**

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1110
**Property Address:** 243 NE 5 ST

## Roll Year **2024** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 7,000.00 | $4,900,000 |

| EXTRA FEATURES | | | |
|---|---|---|---|
| **Description** | **Year Built** | **Units** | **Calc Value** |
| Aluminum Modular Fence | 2019 | 50 | $1,666 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page

 **PROPERTY APPRAISER OF MIAMI-DADE COUNTY**

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1110

**Property Address:** 243 NE 5 ST

## Roll Year **2023** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 7,000.00 | $4,900,000 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page

 PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

## Property Information

**Folio:** 01-0106-010-1110
**Property Address:** 243 NE 5 ST

| FULL LEGAL DESCRIPTION |
|---|
| MIAMI NORTH PB B-41 |
| LOT 13 LESS S10FT BLK 61 |
| LOT SIZE 50.000 X 140 |
| COC 22382-2049 06 2004 3 |

### SALES INFORMATION

| Previous Sale | Price | OR Book-Page | Qualification Description |
|---|---|---|---|
| 02/05/2026 | $100 | 35150-2865 | Corrective, tax or QCD; min consideration |
| 01/09/2026 | $100 | 35114-0999 | Federal, state or local government agency |
| 06/01/2004 | $0 | 22382-2049 | Sales which are disqualified as a result of examination of the deed |
| 10/01/2002 | $0 | 20725-2880 | Sales which are disqualified as a result of examination of the deed |
| 11/01/1984 | $640,000 | 12333-2886 | Sales which are qualified |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page



# PROPERTY APPRAISER OF MIAMI-DADE COUNTY
Detailed Report

Generated On: 05/07/2026

## PROPERTY INFORMATION

| | |
|---|---|
| Folio | 01-0106-010-1120 |
| Property Address | 500 BISCAYNE BLVD MIAMI, FL 33132-0000 |
| Owner | THE DONALD J TRUMP PRES , LIBRARY FOUNDATION INC |
| Mailing Address | 115 EAGLE TREE TER JUPITER, FL 33477 |
| Primary Zone | 6401 COMMERCIAL |
| Primary Land Use | 8047 VACANT GOVERNMENTAL : DADE COUNTY |
| Beds / Baths /Half | 0 / 0 / 0 |
| Floors | 0 |
| Living Units | 0 |
| Actual Area | 0 Sq.Ft |
| Living Area | 0 Sq.Ft |
| Adjusted Area | 0 Sq.Ft |
| Lot Size | 8,850 Sq.Ft |
| Year Built | 0 |



2025 Aerial Photography

200 ft

## ASSESSMENT INFORMATION

| Year | 2025 | 2024 | 2023 |
|---|---|---|---|
| Land Value | $5,310,000 | $6,195,000 | $6,195,000 |
| Building Value | $0 | $0 | $0 |
| Extra Feature Value | $9,895 | $10,075 | $10,255 |
| Market Value | $5,319,895 | $6,205,075 | $6,205,255 |
| Assessed Value | $5,319,895 | $5,084,400 | $4,622,182 |

## BENEFITS INFORMATION

| Benefit | Type | 2025 | 2024 | 2023 |
|---|---|---|---|---|
| Non-Homestead Cap | Assessment Reduction | | $1,120,675 | $1,583,073 |
| Educational | Exemption | $5,319,895 | $5,084,400 | $4,622,182 |

Note: Not all benefits are applicable to all Taxable Values (i.e. County, School Board, City, Regional).

## TAXABLE VALUE INFORMATION

| Year | 2025 | 2024 | 2023 |
|---|---|---|---|
| **COUNTY** | | | |
| Exemption Value | $5,319,895 | $5,084,400 | $4,622,182 |
| Taxable Value | $0 | $0 | $0 |
| **SCHOOL BOARD** | | | |
| Exemption Value | $5,319,895 | $6,205,075 | $6,205,255 |
| Taxable Value | $0 | $0 | $0 |
| **CITY** | | | |
| Exemption Value | $5,319,895 | $5,084,400 | $4,622,182 |
| Taxable Value | $0 | $0 | $0 |
| **REGIONAL** | | | |
| Exemption Value | $5,319,895 | $5,084,400 | $4,622,182 |
| Taxable Value | $0 | $0 | $0 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 **PROPERTY APPRAISER OF MIAMI-DADE COUNTY**

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1120

**Property Address:** 500 BISCAYNE BLVD

## Roll Year **2025** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 8,850.00 | $5,310,000 |

| EXTRA FEATURES | | | |
|---|---|---|---|
| **Description** | **Year Built** | **Units** | **Calc Value** |
| Wall - CBS unreinforced | 1977 | 1,404 | $3,089 |
| Paving - Asphalt | 1977 | 8,250 | $6,806 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 **PROPERTY APPRAISER OF MIAMI-DADE COUNTY**

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1120

**Property Address:** 500 BISCAYNE BLVD

## Roll Year **2024** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 8,850.00 | $6,195,000 |

| EXTRA FEATURES | | | |
|---|---|---|---|
| **Description** | **Year Built** | **Units** | **Calc Value** |
| Wall - CBS unreinforced | 1977 | 1,404 | $3,145 |
| Paving - Asphalt | 1977 | 8,250 | $6,930 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page

 # PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

**Property Information**

**Folio:** 01-0106-010-1120

**Property Address:** 500 BISCAYNE BLVD

## Roll Year **2023** Land, Building and Extra-Feature Details

| LAND INFORMATION | | | | | |
|---|---|---|---|---|---|
| **Land Use** | **Muni Zone** | **PA Zone** | **Unit Type** | **Units** | **Calc Value** |
| GENERAL | T6-80-O | 6401 | Square Ft. | 8,850.00 | $6,195,000 |

| EXTRA FEATURES | | | |
|---|---|---|---|
| **Description** | **Year Built** | **Units** | **Calc Value** |
| Wall - CBS unreinforced | 1977 | 1,404 | $3,201 |
| Paving - Asphalt | 1977 | 8,250 | $7,054 |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at https://www.miamidadepa.gov/pa/disclaimer.page

 # PROPERTY APPRAISER OF MIAMI-DADE COUNTY

Generated On: 05/07/2026

## Property Information

**Folio:** 01-0106-010-1120

**Property Address:** 500 BISCAYNE BLVD

### FULL LEGAL DESCRIPTION

MIAMI NORTH PB B-41

LOT 14 BLK 61

LOT SIZE 75.000 X 118

COC 22382-2049 06 2004 3

### SALES INFORMATION

| Previous Sale | Price | OR Book-Page | Qualification Description |
|---|---|---|---|
| 02/05/2026 | $100 | 35150-2865 | Corrective, tax or QCD; min consideration |
| 01/09/2026 | $100 | 35114-0999 | Federal, state or local government agency |
| 06/01/2004 | $0 | 22382-2049 | Sales which are disqualified as a result of examination of the deed |
| 10/01/2002 | $0 | 20725-2880 | Sales which are disqualified as a result of examination of the deed |
| 03/01/1983 | $7,000,000 | 11738-2290 | Other disqualified |
| 11/01/1979 | $3,400,000 | 10585-0880 | Deeds that include more than one parcel |
| 10/01/1975 | $1,480,000 | 00000-00000 | Sales which are qualified |

The information contained herein is for ad valorem tax assessment purposes only. The Property Appraiser of Miami-Dade County is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser of Miami-Dade County and Miami-Dade County assumes no liability, see full disclaimer and User Agreement at
https://www.miamidadepa.gov/pa/disclaimer.page